**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Esteban Pacheco PINEDA,**
**Defendant–Appellant.**

No. 09–13853
**Non–Argument Calendar.**

United States Court of Appeals,
Eleventh Circuit.

March 22, 2010.

Scott J. Forster, Calhoun, GA, for Defendant–Appellant.

Paul Rhinehart Jones, Atlanta, GA, John Andrew Horn, U.S. Attorney's Office, Atlanta, GA, for Plaintiff–Appellee.

Before CARNES, MARCUS and
KRAVITCH, Circuit Judges.

PER CURIAM:

Esteban Pacheco Pineda appeals his
convictions and sentences for drug and
firearm related offenses. We affirm.

## I. Background

In early 2008, a confidential informant
("CI") advised Bartow County Sheriff's Of-
fice detective Mark Mayton that Jose Cha-
vez was selling methamphetamine. May-
ton had worked with this CI before and
knew her to be reliable. Mayton conduct-
ed several controlled buys from Chavez
before arranging to purchase a large quan-
tity of drugs. On the night of the sched-
uled buy, the CI informed Mayton that
Chavez was driving a silver Dodge pick-up
truck and might be carrying weapons.
The CI later advised that there were two
other cars following the pick-up: a silver
Honda Civic and a dark colored Ford Ex-
pedition. Police surveillance corroborated
the CI's information and observed these
three cars leaving Chavez's home in quick
succession, with the Ford Expedition ap-
pearing to conduct counter-surveillance.
Because weapons were involved, Mayton
decided not to wait until the buy to inter-
cept the sellers; instead, he instructed of-
ficers to stop all three vehicles. Although
the CI never mentioned Pineda to Mayton,
Pineda was driving the Ford Explorer.

Officer Billy Lancaster of the K–9 unit
stopped the Ford Explorer. Pineda gave
Lancaster his Mexican driver's license and
told Lancaster that he lived in Georgia.
Lancaster arrested Pineda for driving
without a proper license. Lancaster's sub-
sequent search of the Explorer uncovered
a hand gun under the front seat. Follow-
ing his arrest, Pineda was interviewed by
Agent Tim Everhart of the U.S. Immigra-
tion and Customs Enforcement. Pineda,
having been advised of his rights, agreed
to talk with Everhart. During the interro-
gation, Pineda admitted the gun taken
from the Explorer was his. He denied any
participation with drugs.

Pineda was indicted along with Chavez
and two others for conspiracy to possess
with the intent to distribute methamphet-
amine, in violation of 21 U.S.C. § 846
(Count 1); possession with the intent to
distribute methamphetamine, in violation
of 21 U.S.C. § 841 (Count 2); possession
of a firearm in furtherance of a drug traf-
ficking crime in violation of 18 U.S.C.
§ 924(c)(1)(A)(i) (Count 3); and being an
illegal alien in possession of a firearm in
violation of 18 U.S.C. § 922(g)(5) (Count
4).

Pineda moved to suppress the evidence
seized and any statements made on the
grounds that the traffic stop and subse-
quent search were illegal. He argued that
the CI's information was insufficient be-
cause the CI had no knowledge of Pineda
and his mere presence was not enough to
justify the stop and search.[1]

---

**1.** Pineda further argued that there was no
basis to arrest him for driving without a prop-
er license and that the search was the result
of an illegal arrest. The magistrate judge
agreed that there was no proof Pineda was
driving without a proper license. Neverthe-
less, the magistrate judge found that the offi-
cer had probable cause to arrest Pineda as

part of the drug conspiracy based on the CI's
information and their own surveillance. The
magistrate judge found the officer's subjective
reason for the arrest was not relevant. Pine-
da does not challenge his arrest on these
grounds on appeal. Therefore, this argument
has been abandoned. *United States v. Smith*,
416 F.3d 1350, 1354 (11th Cir.2005).

The district court accepted the magistrate judge's recommendation and denied the motion to suppress, finding that there was probable cause for the officers to believe that the individuals in the three cars were involved in drug activity.

Chavez pleaded guilty and testified against Pineda at trial. Pineda was convicted of all four counts. The guidelines range was 151 to 188 months' imprisonment, but counts one and two carried ten-year mandatory minimum sentences, and count three carried a consecutive five-year mandatory minimum sentence. Pineda objected to the mandatory minimums as unconstitutional. The court sentenced Pineda to: 151 months' imprisonment on count one, 151 months on count two, and 120 months on count 4, to be served concurrently. The court imposed a consecutive 60–month sentence on count three, for a total of 211 months' imprisonment.

Pineda now appeals, challenging the district court's denial of his motion to suppress and the mandatory minimum sentences to which he was subjected.

## II. Standard of Review

We review the denial of a defendant's motion to suppress under a mixed standard of review. The district court's factual findings are reviewed under the clearly erroneous standard and the application of law to those facts is reviewed *de novo.* *United States v. Desir,* 257 F.3d 1233, 1235–1236 (11th Cir.2001). All "facts are construed in the light most favorable to the prevailing party." *United States v. Goddard,* 312 F.3d 1360, 1362 (11th Cir. 2002). Our review of a motion to suppress examines the entire record, including trial testimony. *United States v. Newsome,* 475 F.3d 1221, 1224 (11th Cir.2007). We review the constitutionality of statutes de novo. *United States v. Reynolds,* 215 F.3d 1210, 1212 (11th Cir.2000). "The Eighth

Amendment, which forbids cruel and unusual punishments, contains a narrow proportionality principle that applies to noncapital sentences." *Ewing v. California,* 538 U.S. 11, 20, 123 S.Ct. 1179, 1185, 155 L.Ed.2d 108 (2003) (quotations omitted).

## III. Discussion

### A. Motion to Suppress

On appeal, Pineda argues that the district court erred in denying his motion to suppress because the vehicle stop by police constituted an arrest rather than a traffic stop, and law enforcement officers lacked probable cause to arrest him. Moreover, Pineda contends that the information from a confidential informant was insufficient to justify the stop.

Under the Fourth Amendment, individuals are protected from unreasonable searches and seizures by the government. *Terry v. Ohio,* 392 U.S. 1, 8, 88 S.Ct. 1868, 1873, 20 L.Ed.2d 889 (1968). "This fundamental right is preserved by a requirement that searches be conducted pursuant to a warrant issued by an independent judicial officer." *California v. Carney,* 471 U.S. 386, 390, 105 S.Ct. 2066, 2068, 85 L.Ed.2d 406 (1985). "However, the search and seizure of vehicles without a warrant is permissible when the police have probable cause to believe a vehicle contains contraband." *United States v. Virden,* 488 F.3d 1317, 1321 (11th Cir.2007). "Probable cause exists when there is a fair probability that contraband or evidence of a crime will be found." *Id.* at 1322 (quotations omitted).

Here, the district court did not err in denying Pineda's motion to suppress because there was a fair probability that law enforcement officers would find evidence of drug trafficking crimes in Pineda's vehicle. Mayton had worked with the CI before and found her to be reliable. The CI

informed Mayton on the night of the controlled buy that two other cars were following Chavez's Dodge pick-up, and corroborating police surveillance observed Pineda's Ford Explorer behind the pick-up, appearing to conduct counter-surveillance. Moreover, the CI advised Mayton that weapons might be involved, a likely scenario given the amount of drugs Mayton had arranged to buy. On these facts, we conclude that officers had probable cause to believe they would find weapons or drugs in the cars; thus, the stop was justified.

### B. Mandatory Minimum Sentences

Pineda argues his mandatory minimum sentences violated the Eighth Amendment's prohibition against cruel and unusual punishment. He concedes, however, that Supreme Court precedent forecloses his argument before this court and submits that he is preserving this argument for appeal.

Here, Pineda's mandatory minimum sentences did not violate the Eighth Amendment. As Pineda concedes, this court has rejected an Eighth Amendment challenge to mandatory minimum sentences. *See United States v. Johnson*, 451 F.3d 1239, 1243–44 (11th Cir.2006). Accordingly, Pineda's argument is foreclosed by circuit precedent.

For the foregoing reasons, we affirm Pineda's convictions and sentences.

**AFFIRMED.**